YIZHONG CHEN, Petitioner,

v.

**Eric H. HOLDER Jr., Attorney General, Respondent.**

No. 10–72495.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Feb. 13, 2013.

Filed Feb. 21, 2013.

Jisheng Li, Law Office of Jisheng Li, Honolulu, HI, for Petitioner.

Chief Counsel Ice, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, OIL, Matthew Allan Spurlock, Daniel Eric Goldman, Esquire, Senior Litigation Counsel, U.S. Department of Justice, Washington, DC, for Respondent.

---

ed by 9th Cir. R. 36–3.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

Before: GRABER, BYBEE, and CHRISTEN, Circuit Judges.

### MEMORANDUM *

Yizhong Chen petitions for review of the Board of Immigration Appeals' ("BIA's") denial of asylum and withholding of removal. Reviewing legal questions de novo, *Mendoza–Pablo v. Holder*, 667 F.3d 1308, 1312 (9th Cir.2012), and factual findings for substantial evidence, *Morgan v. Mukasey*, 529 F.3d 1202, 1206 (9th Cir.2008), we grant in part and dismiss in part the petition.

1. As to Petitioner's asylum claim, the BIA found that Petitioner had failed to demonstrate, by clear and convincing evidence, that he had filed his application within one year of the date of his arrival, as required by 8 U.S.C. § 1158(a)(2)(B). We lack jurisdiction to review the BIA's evaluation of conflicting evidence regarding the date of Petitioner's arrival in the United States in reaching that factual determination. *Singh v. Holder*, 649 F.3d 1161, 1163 (9th Cir.2011) (en banc). We therefore dismiss the petition with respect to Petitioner's asylum claim.

2. As to Petitioner's claim for withholding of removal, we are unable to review the BIA's decision because it is so ambiguous that the ground of decision is unclear.[1] *See Andia v. Ashcroft*, 359 F.3d 1181, 1184 (9th Cir.2004) (per curiam) ("In reviewing the decision of the BIA, we consider only the grounds relied upon by that agency."); *see also SEC v. Chenery Corp.*, 332 U.S. 194, 196, 67 S.Ct. 1575, 91 L.Ed. 1995 (1947). We therefore grant the petition in part and remand for reconsideration of Petitioner's claim for withholding of removal.

DISMISSED IN PART; GRANTED AND REMANDED IN PART. The parties shall bear their own costs on appeal.

---

* This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

1. Although Petitioner does not assert a claim under the Convention Against Torture before this court, we note that the BIA's treatment of that issue is an example of its failure to explain its decision clearly. In a footnote, the BIA initially stated that Petitioner did not seek CAT protection. On the following page, however, the BIA stated that Petitioner had failed to meet his burden of establishing such a claim on the merits.